# United States Bankruptcy Court

## Northern District of California

In re    **Any Mountain, LTD**                                    ,

                               Debtor

Case No.    **04-12989**

Chapter                 **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| | | | AMOUNTS SCHEDULED | | |
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 9,551,572.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 2,004,914.11 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 13 | | 321,087.28 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 49 | | 9,763,900.18 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 72 | | | |
| Total Assets | | | 9,551,572.00 | | |
| Total Liabilities | | | | 12,089,901.57 | |

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re    **Any Mountain, LTD**                                                                                    Case No.    **04-12989**
                                    ,
                          Debtor

# SCHEDULE A. REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. (See Schedule D.) If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **20630 Homestead Rd., Cupertino, CA, 20,000 sq ft - retail store** | **Leasehold** | - | **Unknown** | **0.00** |
| **928 Whipple Ave., Redwood City, CA, 21,700 sq ft. - retail store** | **Leasehold** | - | **Unknown** | **0.00** |
| **71 Tamal Vista Blvd., Corte Madera, CA, 25,797 sq ft - corporate office and retail location** | **Leasehold** | - | **Unknown** | **0.00** |
| **1975 Diamond Blvd., Concord, CA, 15,800 sg ft - retail location** | **Leasehold** | - | **Unknown** | **0.00** |
| **1600 Saratoga Ave., Westgate, CA - retail location** | **Leasehold** | - | **Unknown** | **0.00** |
| **2777 Shattuck Ave., Berkeley, CA, 19,200 sq ft - retail location** | **Leasehold** | - | **Unknown** | **0.00** |
| **4906 Dublin Ave., Dublin, CA 17,500 sq ft - retail location** | **Leasehold** | - | **Unknown** | **0.00** |
| **2350 Junipero Serra Blvd., Daly City - closed business, sublet location to Kuk Jea Supermarket 17,800 sg ft** | **Leasehold** | - | **Unknown** | **0.00** |
| **850 - 880 Potter St. and 1990 7th St, Berkeley, CA, - total 34,400 sg ft - distribution center with 10,144 sublet to West Marine** | **Leasehold** | - | **Unknown** | **0.00** |
| **301 N Santa Cruz Ave., Los Gatos, CA - closed business location, sublet Scotina, 3,500 sg ft** | **Leasehold** | - | **Unknown** | **0.00** |

|  |  | Sub-Total > | **0.00** | (Total of this page) |
|---|---|---|---|---|
|  |  | Total > | **0.00** |  |

___0___ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

# SCHEDULE B. PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Pre-petition cashiers check deposited into DIP account** | - | 600,000.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wells Fargo - Operating Account & Money Market Account** | - | 183,430.58 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Redwood City store - security deposit with landlord** | - | 9,000.00 |
| | | | **Corte Madera - security deposit with landlord** | - | 20,860.00 |
| | | | **Concord - security deposit with landlord** | - | 9,783.00 |
| | | | **Los Gatos - security deposit with landlord** | - | 8,000.00 |
| | | | **Taylor - security deposit** | - | 37,950.00 |
| | | | **Security deposit with landlord (Kuk Jea Sublease)** | - | 50,000.00 |
| | | | **PG&E - Concord security depsoit** | - | 845.00 |
| | | | **PG&E - Taylor security deposit** | - | 165.00 |
| | | | **Ashby - security deposit with landlord** | - | 34,400.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |

|  | Sub-Total > | 954,433.58 |
|---|---|---|
|  | (Total of this page) | |

  **3**   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re __Any Mountain, LTD__                              , Case No. __04-12989__

Debtor

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |
| 12. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 13. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 14. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 15. Accounts receivable. | | Various | - | 594,018.42 |
| 16. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 17. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |

Sub-Total >    594,018.42<br>
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Debtor

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 19. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 21. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 22. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1995 18' International 4000 Diesel truck; 1996 Ford Econoline Van, 1996 Ford Windstar Van, 1998 Lexus LX470, 1989 Land Rover/Range Rover, 1985 BMW M3** | - | **35,000.00** |
| 24. Boats, motors, and accessories. | X | | | |
| 25. Aircraft and accessories. | X | | | |
| 26. Office equipment, furnishings, and supplies. | | **Computers, furnshings** | - | **17,000.00** |
| 27. Machinery, fixtures, equipment, and supplies used in business. | | **Store fixtures, Ski tuning equipment, rental inventory, cash registers** | - | **778,000.00** |
| 28. Inventory. | | **Resale inventory** | - | **3,923,120.00** |
| 29. Animals. | X | | | |

Sub-Total >   **4,753,120.00**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

Case: 04-12989   Doc# 28   Filed: 01/12/05   Entered: 01/12/05 15:41:01   Page 5 of 86

In re **Any Mountain, LTD** , Case No. **04-12989**
_____
Debtor

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30. Crops - growing or harvested. Give particulars. | X | | | |
| 31. Farming equipment and implements. | X | | | |
| 32. Farm supplies, chemicals, and feed. | X | | | |
| 33. Other personal property of any kind not already listed. | | **Net present value of below market leases** | **-** | **3,250,000.00** |

| | |
|---|---|
| Sub-Total > | **3,250,000.00** |
| (Total of this page) | |
| Total > | **9,551,572.00** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2004 - Best Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **Any Mountain, LTD**                             ,       Case No.   **04-12989**

Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Cardinal Financial Services**<br>**2321 Circadian Way**<br>**Santa Rosa, CA 95407** | X | - | Senior Lien<br><br>All Company Assets<br><br>Value $ 9,551,572.00 | | | | 1,574,229.59 | 0.00 |
| Account No.<br><br>**Marker Ltd**<br>**1070 West 2300 South**<br>**Salt Lake City, UT 84119** | X | - | Apparel<br><br>Value $ 44,993.59 | | | | 8,475.74 | 0.00 |
| Account No.<br><br>**Marmot**<br>**2321 Circadian Way**<br>**Santa Rosa, CA 95407** | | - | Apparel<br><br>Value $ 43,744.19 | | | | 31,195.36 | 0.00 |
| Account No.<br><br>**Nordica USA**<br>**12 Commerce Ave**<br>**West Lebanon, NH 03784** | | - | Ski Boots<br><br>Value $ 4,877.72 | | | | 2,272.49 | 0.00 |

    **1**   continuation sheets attached

Subtotal     1,616,173.18<br>(Total of this page)

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037       Best Case Bankruptcy

In re **Any Mountain, LTD** _____, Case No. **04-12989** _____

Debtor

## SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C — Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Performance Sports Apparel** <br>**1047 Macarther Rd** <br>**Reading, PA 19605** | | - | **Apparel** <br><br><br> Value $       **44,993.59** | | | | **85,036.42** | **40,042.83** |
| Account No. <br><br>**Rossignol** <br>**P.O. Box 1556** <br>**Williston, VT 05495** | | - | **Ski Equipment and Apparel** <br><br><br> Value $       **187,321.23** | | | | **303,704.51** | **116,383.28** |
| Account No. <br><br><br><br> | | | <br><br><br> Value $ | | | | | |
| Account No. <br><br><br><br> | | | <br><br><br> Value $ | | | | | |
| Account No. <br><br><br><br> | | | <br><br><br> Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | **388,740.93** |
| Total <br> (Report on Summary of Schedules) | **2,004,914.11** |

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037       Best Case Bankruptcy

In re __Any Mountain, LTD_____,     Case No. ____04-12989_____
                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority,  listed separately by type of priority,  is to be set forth on the sheets provided.  Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

■ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,925* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, which ever occurred first, to the extent provided in 11 U.S.C. § 507 (a)(3).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐ **Deposits by individuals**

Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(6).

☐ **Alimony, Maintenance, or Support**

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

■ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

*Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Case: 04-12989   Doc# 28   Filed: 01/12/05   Entered: 01/12/05 15:41:01
Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re   **Any Mountain, LTD**                                      ,     Case No.   **04-12989**
                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

<u>Extensions of credit in an involuntary case</u>
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | accrued vacation pay | | | | | |
| **Bjorn Burnett 1100 Padific Marina Alameda, CA 94501** | | - | | | | | **27.72** | **27.72** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet  **1**  of  **12**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)           **27.72**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re __Any Mountain, LTD_____ ,     Case No. ____04-12989_____

                                      Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Aaron Stern <br> 55 Santa Maria Dr <br> Novato, CA 94947 | | - | accrued vacation pay | | | | 27.57 | 27.57 |
| Account No. <br><br> Adam Canepa <br> 860 Arlington Rd <br> Oakland, CA 94608 | | - | accrued vacation pay | | | | 154.00 | 154.00 |
| Account No. <br><br> Alex Baires <br> 19368 Times Ave <br> Hayward, CA 94541 | | - | accrued vacation pay | | | | 1,285.81 | 1,285.81 |
| Account No. <br><br> Alexis Miller <br> 10 Park Ave #13 <br> Mill Valley, CA 94941 | | - | accrued vacation pay | | | | 149.47 | 149.47 |
| Account No. <br><br> Amanda Staal <br> 251 Kingston Ct <br> Martinez, CA 94553 | | - | accrued vacation pay | | | | 761.28 | 761.28 |

Sheet __2__ of __12__ continuation sheets attached to           Subtotal
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)     2,378.13

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re  **Any Mountain, LTD** _____ ,   Case No. ___**04-12989**_____

Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. <br><br>**Brian Koch**<br>**843 Meadow View Dr**<br>**Richmond, CA 94806** | | - | | **accrued vacation pay** | | | | **13,951.46** | **4,650.00** |
| Account No. <br><br>**Carol Trevey**<br>**P.O. Box 343**<br>**Sausalito, CA 94966** | | - | | **accrued vacation pay** | | | | **9,772.76** | **4,650.00** |
| Account No. <br><br>**Cedric Moore**<br>**2604 Francis Dr**<br>**Pinole, CA 94564** | | - | | **accrued vacation pay** | | | | **706.60** | **706.60** |
| Account No. <br><br>**Christine Joens**<br>**147 Acacia Way**<br>**Vallejo, CA 94591** | | - | | **accrued vacation pay** | | | | **1,692.32** | **1,692.32** |
| Account No. <br><br>**Daniel Burke**<br>**3744 Eddy Ave**<br>**Clovis, CA 93612** | | - | | **accrued vacation pay** | | | | **296.91** | **296.91** |

Sheet __**3**___ of __**12**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)  **26,420.05**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

Form B6E - Cont.
(04/04)

In re **Any Mountain, LTD** , Case No. **04-12989**

Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> David Galia <br> 1775 O'Farrell St #4 <br> San Francisco, CA 94115 | | | accrued vacation pay | | | | 560.77 | 560.77 |
| Account No. <br><br> Diedre Watson <br> 875 Woodside Rd. #202 <br> Redwood City, CA 94061 | | | accrued vacation pay | | | | 3,144.62 | 3,144.62 |
| Account No. <br><br> Eric Betz <br> 156 Morningside Dr <br> San Anselmo, CA 94960 | | | accrued vacation pay | | | | 505.77 | 505.77 |
| Account No. <br><br> Florinda Barretto <br> 944 San Domingo Dr <br> Santa Rosa, CA 95404 | | | accrued vacation pay | | | | 1,936.27 | 1,936.27 |
| Account No. <br><br> Frederick Al Perley <br> 75 Hermise <br> Greenbrae, CA 94904 | | | accrued vacation pay | | | | 406.56 | 406.56 |

Sheet **4** of **12** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page) **6,553.99**

Case: 04-12989   Doc# 28   Filed: 01/12/05   Entered: 01/12/05 15:41:01   Page 13 of 86
Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re  **Any Mountain, LTD** _____ ,  Case No. ____**04-12989**_____

Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Jeff Diehl<br>10555 Cordova Rd<br>Cupertino, CA 95014 | | - | accrued vacation pay | | | | 1,989.21 | 1,989.21 |
| Account No.<br><br>Jeffrey shen<br>1362 Grand Terrace<br>San Rafael, CA 94901 | | - | accrued vacation pay | | | | 166.32 | 166.32 |
| Account No.<br><br>John Ainlay<br>1963 Bernice Way<br>San Jose, CA 95124 | | - | accrued vacation | | | | 255.56 | 255.56 |
| Account No.<br><br>John Coffaney<br>4088 Pelled Hereford Dr<br>Santa Rosa, CA 95404 | | - | accrued vacation pay | | | | 4,708.10 | 4,650.00 |
| Account No.<br><br>Julie Archibald<br>1733 Conneticut Dr<br>Redwood City, CA 94061 | | - | accrued vacation pay | | | | 384.00 | 384.00 |

Sheet __**5**__ of __**12**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

7,503.19

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Any Mountain, LTD**                                          ,    Case No.    **04-12989**
                                                          Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No.<br><br>**Kevin Moncrief**<br>**928 Willowleaf Dr #303**<br>**San Jose, CA 95128** | - | | | | **accrued vacation pay** | | | | **484.21** | **484.21** |
| Account No.<br><br>**Kristen Slylvia**<br>**4400 Fleming Ave #A**<br>**Oakland, CA 94619** | - | | | | **accrued vacation pay** | | | | **1,615.67** | **1,615.67** |
| Account No.<br><br>**Lauren McLaughlin**<br>**19 Sierra Ave**<br>**San Anselmo, CA 94960** | - | | | | **accrued vacation pay** | | | | **383.09** | **383.09** |
| Account No.<br><br>**Lauren Smith**<br>**2700 Dana St**<br>**Berkeley, CA 94705** | - | | | | **accrued vacation pay** | | | | **215.60** | **215.60** |
| Account No.<br><br>**Lucila Gil-Palacios**<br>**5756 Condor Crielc**<br>**San Jose, CA 95118** | - | | | | **accrued vacation pay** | | | | **53.82** | **53.82** |

Sheet __6__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)   **2,752.39**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                            Best Case Bankruptcy

In re  **Any Mountain, LTD**                                    ,     Case No.  **04-12989**
                                    Debtor

## SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | | |
| **Account No.**<br><br>**Lynne Abrams**<br>**873 Del Granado Rd.**<br>**San Rafael, CA 94903** | - | | | | accrued vacation benefits | | | | 61.16 | 61.16 |
| **Account No.**<br><br>**Magdalena Mikova**<br>**572 MacArthur Ave**<br>**San Jose, CA 95128** | - | | | | accrued vacation pay | | | | 374.77 | 374.77 |
| **Account No.**<br><br>**Mary Jo Humphrey**<br>**845 Main St**<br>**Santa Clara, CA 95050** | - | | | | accrued vacation pay | | | | 153.59 | 0.00 |
| **Account No.**<br><br>**Matthew Ritts**<br>**385 Boyd Rd.**<br>**Pleasant Hill, CA 94523** | - | | | | accrued vacation pay | | | | 568.40 | 568.40 |
| **Account No.**<br><br>**Michelle Morisky**<br>**5412 Nez Perce Way**<br>**Antioch, CA 94531** | - | | | | accrued vacation pay | | | | 43.50 | 0.00 |

Sheet  **7**  of  **12**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)     **1,201.42**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Any Mountain, LTD**                                    ,        Case No.    **04-12989**
                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
| | | H | W J C | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Nancy Zambo**<br>**3150 Humboldt Ave**<br>**Santa Clara, CA 95051** | - | | | | **accrued vacation pay** | | | | **264.68** | **264.68** |
| Account No.<br><br>**Nathan Segal**<br>**1663 Adrian Dr**<br>**Campbell, CA 95008** | - | | | | **accrued vacation pay** | | | | **775.38** | **775.38** |
| Account No.<br><br>**Nicholas Hinkell**<br>**2318 Ward ST #2**<br>**Berkeley, CA 94705** | - | | | | **accrued vacation pay** | | | | **673.40** | **0.00** |
| Account No.<br><br>**Phillippe Horta**<br>**728 Black Point Place**<br>**Clayton, CA 94517** | - | | | | **accrued vacation pay** | | | | **178.64** | **178.64** |
| Account No.<br><br>**Ray Bini**<br>**128 Nalisty DR**<br>**Vallejo, CA 94590** | - | | | | **accrued vacation pay** | | | | **2,850.00** | **2,850.00** |

Sheet  **8**  of  **12**  continuation sheets attached to                    Subtotal                        **4,742.10**
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)

In re   **Any Mountain, LTD**                                                              ,   Case No.   **04-12989**
                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No.<br><br>Robert Stanley<br>147 Acacia Way<br>Vallejo, CA 94951 | | - | | accrued vacation pay | | | | 1,267.65 | 1,267.65 |
| Account No.<br><br>Ryan McWilliams<br>460 Dover Way<br>Livermore, CA 94551 | | - | | accrued vacation pay | | | | 462.00 | 462.00 |
| Account No.<br><br>Scott Paul<br>30 Oakmore Dr<br>San Jose, CA 95127 | | - | | accrued vacation pay | | | | 42.96 | 42.96 |
| Account No.<br><br>Steven Ferguson<br>30 Peacock Ct<br>San Rafael, CA 94901 | | - | | accrued vacation pay | | | | 2,821.68 | 2,821.68 |
| Account No.<br><br>Stuart Nuttall<br>630 San Pedro Ave<br>Morgan Hill, CA 95037 | | - | | accrued vacation pay | | | | 319.15 | 319.15 |

Sheet __9__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

**4,913.44**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re   **Any Mountain, LTD**                                                  ,   Case No.   **04-12989**
                                        Debtor

## SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | accrued vacation pay | | | | | |
| **Summer Mills** **3499 E Bayshore Rd #74** **Redwood City, CA 94063** | - | | | | | | | | 120.12 | 120.12 |
| Account No. | | | | | accrued vacation pay | | | | | |
| **Teresa Lewis** **975 15th Ave #8** **Redwood City, CA 94063** | - | | | | | | | | 321.84 | 321.84 |
| Account No. | | | | | accrued vacation pay | | | | | |
| **Teresa Meredith** **109 Ross #3** **San Rafael, CA 94901** | - | | | | | | | | 324.84 | 324.84 |
| Account No. | | | | | accrued vacation pay | | | | | |
| **Tim Foster** **4037 Joyce Dr** **Concord, CA 94521** | - | | | | | | | | 240.40 | 240.40 |
| Account No. | | | | | accrued vacation pay | | | | | |
| **Tom Suchenski** **7648 Beth Court** **Rohnert Park, CA 94928** | - | | | | | | | | 1,324.62 | 1,324.62 |

Sheet __10__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

2,331.82

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re __Any Mountain, LTD_____,   Case No. ___04-12989_____
Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>**Warren Jang<br>265 Gateway Dr #211<br>Pacifica, CA 94044** | | - | | | **accrued vacation pay** | | | | **308.64** | **308.64** |
| Account No.<br><br>**William Chi McClean IV<br>400 Beale St #709<br>San Francisco, CA 94105** | | - | | | **accrued vacation pay** | | | | **531.92** | **531.92** |
| Account No.<br><br>**Yolanda Lopez<br>204 Trinidad Dr<br>Belvedere Tiburon, CA 94920** | | - | | | **accrued vacation pay** | | | | **824.47** | **824.47** |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |

Sheet __11__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)   **1,665.03**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re   **Any Mountain, LTD** _____ ,    Case No.    **04-12989** _____

Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U A T T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 4th Quarter 2004 | | | | | |
| **State Board of Equalization** **P.O. Box 942879** **Sacramento, CA 94279** | - | | | | | | 260,598.00 | 260,598.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __**12**__ of __**12**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 260,598.00 |
| Total (Report on Summary of Schedules) | 321,087.28 |

Case: 04-12989    Doc# 28    Filed: 01/12/05    Entered: 01/12/05 15:41:01    Page 21 of 86
Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

Form B6F
(12/03)

In re   **Any Mountain, LTD**                    ,      Case No.   **04-12989**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community maybe liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | product | | | | |
| **Acorn Products P.O. Box 710199 Cincinnati, OH 45271** | - | | | | | | **20,431.51** |
| Account No. | | | services | | | | |
| **ADT Security Services P.O. Box 371956 Pittsburgh, PA 15250** | - | | | | | | **3,253.70** |
| Account No. | | | product | | | | |
| **Adventure 16 P.O. Box 606690 San Diego, CA 92160** | - | | | | | | **10,096.80** |
| Account No. | | | services | | | | |
| **AHM Security Inc 2495 Estand Way Pleasant Hill, CA 94523** | - | | | | | | **1,326.00** |
| | | | Subtotal (Total of this page) | | | | **35,108.01** |

__48__ continuation sheets attached

Case: 04-12989   Doc# 28   Filed: 01/12/05   Entered: 01/12/05 15:41:01   Page 22 of 86
Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037         S/N:31183-040929   Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Any Mountain, LTD**                                    , Case No. **04-12989**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | advertising | | | | |
| Alice - Radio 875 Battery St., 2nd Fl. San Francisco, CA 94111 | - | | | | | | 6,353.75 |
| Account No. | | | product | | | | |
| Aloe Up P.O. Box 19345 Minneapolis, MN 55419 | - | | | | | | 6,113.05 |
| Account No. | | | | | | | |
| Alpha 6 Dist 33157 Camino Capistrano, Ste B San Juan Capistrano, CA 92675 | - | | | | | | 33,992.91 |
| Account No. | | | | | | | |
| American Sales & Distributing P.O. Box 11585 Santa Rosa, CA 95406 | - | | | | | | 123.43 |
| Account No. | | | product | | | | |
| Amtai Imports 305 Soquel Way Sunnyvale, CA 94085 | - | | | | | | 64,817.05 |

Sheet no. **1** of **48** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **111,400.19**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Any Mountain, LTD**                                          ,        Case No.  ___04-12989___

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | product | | | | |
| Arc'Teryx 2770 Bentall St Burnaby   BC CANADA        V5M 4H4 | | - | | | | | 23,191.11 |
| Account No. | | | | | | | |
| Arrow Paper Co. 750 18th St San Francisco, CA 94107 | | - | | | | | 1,620.50 |
| Account No. | | | services | | | | |
| Arrowhead Mountain Springwater P.O. Box 52237 Phoenix, AZ 85072 | | - | | | | | 256.39 |
| Account No. | | | product | | | | |
| Asolo USA 190 Hanover St Lebanon, NH 03766 | | - | | | | | 14,733.24 |
| Account No. | | | services | | | | |
| Atlas Elevator Co, 2280 Shafter Ave San Francisco, CA 94124 | | - | | | | | 575.00 |

Sheet no. __2__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

40,376.24

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re  **Any Mountain, LTD**                        ,        Case No.   **04-12989**

                                     Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | product | | | | |
| **Atomic Ski**<br>**9 Columbia Drive**<br>**Amherst, NH 03031** | X | - | | | | | **254,316.67** |
| Account No. | | | service | | | | |
| **Automatic Door System**<br>**982 Terminal Way**<br>**San Carlos, CA 94070** | | - | | | | | **205.73** |
| Account No. | | | services | | | | |
| **Beacon Fire & Safety**<br>**dba All Phase Fire Equipment**<br>**946 North 7th St**<br>**San Jose, CA 95112** | | - | | | | | **413.47** |
| Account No. | | | | | | | |
| **Belzer, Hulchiy & Murray**<br>**3650 Mt. Diablo Blvd. #130**<br>**Lafayette, CA 94549** | | - | | | | | **249,669.42** |
| Account No. | | | temporary labor | | | | |
| **Benchmark**<br>**File 73484**<br>**P.O. Box 60000**<br>**San Francisco, CA 94160-3484** | | - | | | | | **4,130.63** |

Sheet no. __3__ of __48__ sheets attached to Schedule of                Subtotal
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)        **508,735.92**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037              Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   **Any Mountain, LTD**                                      ,        Case No.    **04-12989**
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Benetton Sportsystem** <br> **P.O. Box 7247-8888** <br> **Philadelphia, PA 19170** | | - | product | | | | **90,597.29** |
| Account No. <br><br> **Berkeley Bowl Market** <br> **2020 Oregon St** <br> **Berkeley, CA 94703** | | - | rent | | | | **54,150.00** |
| Account No. <br><br> **Berkeley Daily Planet** <br> **3023A Shattuck Ave** <br> **Berkeley, CA 94705** | | - | advertising | | | | **2,137.44** |
| Account No. <br><br> **Besam Automated Entrance** <br> **P.O. Box 827375** <br> **Philadelphia, PA 19182** | | - | services | | | | **178.00** |
| Account No. <br><br> **Bid Electric** <br> **6464 Tiffany Common** <br> **Livermore, CA 94550** | | - | | | | | **248.70** |

Sheet no. __4__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **147,311.43**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Any Mountain, LTD**                                    ,    Case No. ____04-12989____
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Big City Business Forms** 5818 Mission St San Francisco, CA 94112 | - | | | | | | 553.74 |
| Account No. | | | product | | | | |
| **Black Diamond Sports** 358 Gallison Hill Rd Montpelier, VT 05602 | - | | | | | | 85,434.33 |
| Account No. | | | product | | | | |
| **Body Cool Industries** 90 Brookview Dr Toronto        CANADA M6A 2K6 | - | | | | | | 1,924.20 |
| Account No. | | | product | | | | |
| **Boeri** P.O. Box 401 Cambridge, NY 12816 | - | | | | | | 27,596.40 |
| Account No. | | | product | | | | |
| **Boyd Specialty Sleep** P.O. Box 17452 Saint Louis, MO 63178 | - | | | | | | 122.78 |

Sheet no. __5__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **115,631.45**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re   **Any Mountain, LTD**                                    ,          Case No.   **04-12989**
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | product | | | | |
| **Britanne** **145 Stillman** **San Francisco, CA 94109** | | - | | | | | 1,920.79 |
| Account No. | | | product | | | | |
| **Buck** **1900 Weld Blvd** **El Cajon, CA 92020** | | - | | | | | 2,910.63 |
| Account No. | | | product | | | | |
| **Bula** **Island Sportswear** **5445 De Gaspe 8th Fl** **Montreal Quebec   CANADA H2T 3B2** | | - | | | | | 8,566.62 |
| Account No. | | | product | | | | |
| **Burton Corp** **80 Industrial Pkwy** **Burlington, VT 05401** | X | - | | | | | 532,734.53 |
| Account No. | | | product | | | | |
| **Bushnell Corp** **9200 Cody** **Overland Park, KS 66214** | | - | | | | | 4,093.15 |

Sheet no. __6__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                550,225.72

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __**Any Mountain, LTD**_____,    Case No. ____**04-12989**_____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Bysis Retirement Services**<br>**P.O. Box 19615**<br>**Newark, NJ 07195** | - | | **401k plan service** | | | | 3,490.00 |
| Account No.<br><br>**C3 Worldwide**<br>**2700 West Commodore Way**<br>**Bldg A-1, Suite 301**<br>**Seattle, WA 98199** | - | | **product** | | | | 4,225.17 |
| Account No.<br><br>**Cal Coast Plumbing**<br>**P.O. Box 10036**<br>**Pleasanton, CA 94588** | - | | **service** | | | | 296.89 |
| Account No.<br><br>**Camelback Products**<br>**Filel #73893**<br>**P.O. Box 60000**<br>**San Francisco, CA 94160** | - | | **product** | | | | 13,000.08 |
| Account No.<br><br>**Cerf Bros Bag Co**<br>**P.O. Box 14245M**<br>**Saint Louis, MO 63195** | - | | **product** | | | | 35,118.15 |

Sheet no. __**7**__ of __**48**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     56,130.29

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re  **Any Mountain, LTD**                                            ,        Case No. ___**04-12989**___

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | product | | | | |
| Chaco 1407 4000 Lane Paonia, CO 81428 | | - | | | | | 33.55 |
| Account No. | | | | | | | |
| City of Cupertino 10300 Torre Ave Cupertino, CA 95014 | | - | | | | | 100.58 |
| Account No. | | | | | | | |
| City of Redwood City P.O. Box 3629 Redwood City, CA 94064 | | - | | | | | 183.19 |
| Account No. | | | maintenance | | | | |
| Clean Source Inc P.O. Box 49107 San Jose, CA 95161 | | - | | | | | 395.70 |
| Account No. | | | product | | | | |
| Clic/Exis Eyewear 15 Upper Cecelia Way Tiburon, CA 94920 | | - | | | | | 4,234.84 |

Sheet no. __**8**__ of __**48**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        **4,947.86**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

In re  **Any Mountain, LTD**                                              ,        Case No. ___**04-12989**___
                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **Clif Bar Inc File 30476 P.O. Box 30000 San Francisco, CA 94160** | | - | product | | | | 565.51 |
| Account No.  **Cognito Publishing 774 Mays Blvd Incline Village, NV 89451** | | - | product | | | | 13,097.70 |
| Account No.  **Cold As Ice 234 E 17th St #116 Costa Mesa, CA 92627** | | - | product | | | | 43,400.00 |
| Account No.  **Coleman Company 5550 Payshpere Circle Chicago, IL 60674** | | - | product | | | | 6,653.51 |
| Account No.  **Columbia Sportswear P.O. Box 932762 Atlanta, GA 31193** | X | - | product | | | | 449,435.73 |

Sheet no. __**9**__ of __**48**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   |   513,152.45

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Any Mountain, LTD**                                        ,        Case No.   __04-12989__
                                   Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**Combs/Rafter**<br>**P.O. Box 97**<br>**Creswell, OR 97426** | | - | | | product | | | | **13,482.68** |
| Account No.<br><br>**Comcast Spotlight Cable**<br>**20902 Cabot Blvd.**<br>**Hayward, CA 94545** | | - | | | advertising | | | | **26,000.00** |
| Account No.<br><br>**Contourwear**<br>**263 Cherrywood Ave**<br>**San Leandro, CA 94577** | | - | | | product | | | | **5,048.00** |
| Account No.<br><br>**Contra Costa Newspaper**<br>**P.O. Box 4147**<br>**Walnut Creek, CA 94596** | | - | | | advertising | | | | **7,716.72** |
| Account No.<br><br>**Couloir**<br>**270 West 7th Ave**<br>**Vancouver BC      V5Y 1M1**<br>**CANADA** | | - | | | product | | | | **256,285.28** |

Sheet no. __10__ of __48__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)        **308,532.68**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re  **Any Mountain, LTD**                                    ,     Case No. ____04-12989____
                                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | product | | | | |
| **Crazy Creek**<br>**P.O. Box 1050**<br>**1301 S Broadway**<br>**Red Lodge, MT 59068** | | - | | | | | 7,788.40 |
| Account No. | | | product | | | | |
| **Crescent Hosiery**<br>**1092 Hwy 11 N**<br>**P.O. Box 669**<br>**Niota, TN 37826** | | - | | | | | 15,439.18 |
| Account No. | | | service | | | | |
| **Cure Water Damage**<br>**120 Main Ave., Ste. F**<br>**Sacramento, CA 95838** | | - | | | | | 762.72 |
| Account No. | | | product | | | | |
| **Da Kine**<br>**408 Columbia St #300 E**<br>**Hood River, OR 97031** | | - | | | | | 87,426.03 |
| Account No. | | | product | | | | |
| **Dakini**<br>**Attention Kip**<br>**5006 N Warren Ave**<br>**Brockton, MA 02301** | | - | | | | | 5,842.63 |

Sheet no. __11__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **117,258.96**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Any Mountain, LTD**                                                        ,          Case No.  **04-12989**
                                            Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Dalbello**<br>**519 Main St.**<br>**Route 11**<br>**Andover, NH 03216** | X | - | | product | | | | 140,562.65 |
| Account No.<br><br>**Dale of Norway**<br>**P.O. Box 790185**<br>**Saint Louis, MO 63179** | | - | | product | | | | 6,394.55 |
| Account No.<br><br>**David Rosso**<br>**Sku Service Machinery**<br>**2039 Hidatsa Circle**<br>**South Lake Tahoe, CA 96150** | | - | | equipment maintenance | | | | 7,974.79 |
| Account No.<br><br>**Descente**<br>**7367 S Revere Parkway, Bldg 2-A**<br>**Englewood, CO 80112** | | - | | product | | | | 28,443.86 |
| Account No.<br><br>**Diggler Inc**<br>**401 7th St**<br>**Petaluma, CA 94952** | | - | | product | | | | 2,956.68 |

Sheet no. __12__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    186,332.53

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Any Mountain, LTD**                                    ,        Case No.   __04-12989__
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | product | | | | |
| **Distinctive Brands** **1095 Cottonwood Cir** **Golden, CO 80401** | - | | | | | | **1,283.60** |
| Account No. | | | | | | | |
| **DMV** **P.O. Box 942894** **Sacramento, CA 94294** | - | | | | | | **50.00** |
| Account No. | | | service | | | | |
| **DMX/AEI Music** **California** **P.O. Box 34230** **Seattle, WA 98124** | - | | | | | | **822.95** |
| Account No. | | | product | | | | |
| **Dorfman Pacific** **P.o. Box 213005** **Stockton, CA 95213** | - | | | | | | **51.89** |
| Account No. | | | advertising | | | | |
| **Dreamscape** **5030 Peach Ave** **Manteca, CA 95337** | - | | | | | | **150.00** |

Sheet no. __13__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **2,358.44**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re  **Any Mountain, LTD**                                      ,    Case No. ___**04-12989**___

                                 Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Eagle Creek**<br>**P.O. Box 51742**<br>**Los Angeles, CA 90051** | - | | | product | | | | 5,791.84 |
| Account No.<br><br>**EBS Online**<br>**800 S Claremont St #203**<br>**San Mateo, CA 94402** | - | | | services | | | | 738.52 |
| Account No.<br><br>**Eldon R. Hoffman**<br>**71 Tamal Vista Blvd**<br>**Corte Madera, CA 94925** | - | | | (Insider) Personal loans | | | | 1,896,269.95 |
| Account No.<br><br>**En-r-g- Foods**<br>**P.O. Box 771162**<br>**Steamboat Springs, CO 80477** | - | | | product | | | | 428.58 |
| Account No.<br><br>**Eurosock North America**<br>**300 Centerville Rd, #405 S**<br>**Warwick, RI 02886** | - | | | product | | | | 34,305.19 |

Sheet no. __**14**_ of _**48**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **1,937,534.08**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Any Mountain, LTD**                                    ,        Case No.   **04-12989**

                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Rent | | | | |
| **FBJ Homestead Associates** **2277 Alum Rock Ave** **San Jose, CA 95116** | X | - | | | | | | | 36,221.61 |
| Account No. | | | | | service | | | | |
| **FedEx** **P.O. Box 7221** **Pasadena, CA 91108** | | - | | | | | | | 154.75 |
| Account No. | | | | | service | | | | |
| **FedEx Freight West** **Dept LA** **P.O. Box 21415** **Pasadena, CA 91185** | | - | | | | | | | 1,175.02 |
| Account No. | | | | | product | | | | |
| **Fera International** **3521 Challenger St** **Torrance, CA 90503** | X | - | | | | | | | 269,700.67 |
| Account No. | | | | | product | | | | |
| **Five Seasons** **3550 Cadillac Ave** **Costa Mesa, CA 92626** | | - | | | | | | | 51,781.96 |

Sheet no. __15__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  **359,034.01**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **Any Mountain, LTD** , Case No. **04-12989**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | product | | | | |
| **Fox River** **P.O. Box 60795** **Saint Louis, MO 63160** | | | | | | | | 13,658.66 |
| Account No. | | - | | product | | | | |
| **Garcia Machine** **14097 Ave. 272** **Visalia, CA 93292** | | | | | | | | 1,136.24 |
| Account No. | | - | | product | | | | |
| **Gemini Fashions** **61 Juno St** **Winnipeg      MB** **CANADA      R3A 1T1** | | | | | | | | 35,024.42 |
| Account No. | | - | | product | | | | |
| **Go Lite** **6325 Gunpark Dr. #102** **Boulder, CO 80301** | | | | | | | | 3,373.32 |
| Account No. | | - | | product | | | | |
| **Gold Shield Distribution** **3111 Depot Rd** **Hayward, CA 94545** | | | | | | | | 1,014.20 |

Sheet no. __16__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **54,206.84**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re  **Any Mountain, LTD**                                                                   ,          Case No.  **04-12989**
                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | product | | | | |
| **Goorin Bros** **1805 Rollins Rd** **Burlingame, CA 94010** | | - | | | | | 31,358.87 |
| Account No. | | | product | | | | |
| **Gordini USA** **P.O. Box 8440** **Essex, VT 05451** | | - | | | | | 13,114.44 |
| Account No. | | | product | | | | |
| **Grandoe** **P.O. Box 713** **Gloversville, NY 12078** | | - | | | | | 17,651.74 |
| Account No. | | | service | | | | |
| **Grant Thornton LLP** **P.O. Box 51519** **Los Angeles, CA 90051** | | - | | | | | 2,361.00 |
| Account No. | | | product | | | | |
| **Gregory Mtn Product** **P.O. Box 51243** **Los Angeles, CA 90051** | | - | | | | | 1,988.65 |

Sheet no. __**17**__ of __**48**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

66,474.70

Case: 04-12989   Doc# 28   Filed: 01/12/05   Entered: 01/12/05 15:41:01   Page 39 of 86
Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **Any Mountain, LTD**                                                , Case No. **04-12989**
                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | product | | | | |
| **GSI Outdoors** **1023 S Pines Rd** **Spokane, WA 99206** | | - | | | | | 7,220.00 |
| Account No. | | | product | | | | |
| **Helly Hanson** **P.O. Box 3704** **Seattle, WA 98124** | | - | | | | | 67,467.46 |
| Account No. | | | product | | | | |
| **Hi Tec Sports** **4891 Stoddard Rd** **Modesto, CA 95356** | | - | | | | | 27,902.80 |
| Account No. | | | | | | | |
| **IBSPC Inc - The Daily Calif** **P.O. Box 1949** **Berkeley, CA 94701** | | - | | | | | 250.00 |
| Account No. | | | product | | | | |
| **Icelandic Design** **473 Main St #100** **Longmont, CO 80501** | | - | | | | | 30,758.40 |

Sheet no. __18__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **133,598.66**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re  **Any Mountain, LTD**                                                    ,          Case No.    **04-12989**
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | service | | | | |
| Ikon Office Solution P.O. Box 7414 Pasadena, CA 91109 | | - | | | | | 83.50 |
| Account No. | | | product | | | | |
| Indigenous Designs 975 Corporate Center Oky #10 Santa Rosa, CA 95407 | | - | | | | | 23,005.48 |
| Account No. | | | computer service | | | | |
| Island Pacific Inc 3252 Holiday Ct. La Jolla, CA 92037 | | - | | | | | 7,440.00 |
| Account No. | | | sample purchases from sales rep. | | | | |
| Jim Holleman 2228 Chateau Ct Santa Rosa, CA 95404 | | - | | | | | 18,062.65 |
| Account No. | | | product | | | | |
| Johnson Camping P.O. Box 1979 Binghamton, NY 13902 | | - | | | | | 9,233.30 |

Sheet no. __**19**__ of __**48**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        **57,824.93**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   **Any Mountain, LTD**                                    ,          Case No.    **04-12989**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | product | | | | |
| **K2 Corp**<br>**P.O. Box 88967**<br>**Chicago, IL 60695** | - | | | | | | **15,173.78** |
| Account No. | | | product | | | | |
| **Keen**<br>**1826 Clement St**<br>**Alameda, CA 94501** | - | | | | | | **9,675.00** |
| Account No. | | | product | | | | |
| **Kelty Pack**<br>**P.O. Box 100309**<br>**Pasadena, CA 91189** | - | | | | | | **29,719.20** |
| Account No. | | | advertising | | | | |
| **KFOG**<br>**55 Hawthorne St., 10th Fl #1100**<br>**San Francisco, CA 94105** | - | | | | | | **6,375.00** |
| Account No. | | | product | | | | |
| **Khombu**<br>**500 Bodwell St Ext**<br>**Avon, MA 02322** | - | | | | | | **16,542.61** |

Sheet no. __**20**__ of __**48**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **77,485.59**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Any Mountain, LTD**                                          ,     Case No.   **04-12989**
                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | services | | | | |
| **Kinko's Inc.** **Customer Administration** **P.O. Box 672085** **Dallas, TX 75267** | - | | | | | | 115.83 |
| Account No. | | | product | | | | |
| **Kirkwood - Group Sales** **P.O. Box 1** **Kirkwood, CA 95646** | - | | | | | | 9,400.00 |
| Account No. | | | product | | | | |
| **Kiva Designs** **1350 Hayes St, # C-16** **Benicia, CA 94510** | - | | | | | | 4,129.50 |
| Account No. | | | advertising | | | | |
| **KNBR 68** **56 Hawthorne st., 10th Fl #1100** **San Francisco, CA 94106** | - | | | | | | 6,375.00 |
| Account No. | | | product | | | | |
| **Kombi ltd** **P.O, Box 8767** **Essex, VT 05451** | - | | | | | | 4,537.80 |

Sheet no. __**21**__ of __**48**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **24,558.13**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

In re **Any Mountain, LTD** ,  Case No. **04-12989**

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Kootenay 100 Van Horne St North Cranbrook BC CANADA V1C 3P# | - | | product | | | | 20,742.42 |
| Account No.  Kronish, Leib, Weiner 1114 Ave of the Americas, #4600 New York, NY 10036 | - | | attorney | | | | 2,161.75 |
| Account No.  Kwik Ski Products 11291 Pyrites Wat, #A Gold River, CA 95670 | - | | product | | | | 7,522.28 |
| Account No.  la Crosse Footwear P.O. Box 78217 Milwaukee, WI 53278 | - | | product | | | | 9,956.69 |
| Account No.  Lafuma America 6662 Gunpark Dr., #200 Boulder, CO 80301 | - | | product | | | | 39,675.08 |

Sheet no. __22__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **80,058.22**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re  **Any Mountain, LTD**                                          ,          Case No.  **04-12989**
                                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Leki Sport USA**<br>**356 Sonwil Dr**<br>**Buffalo, NY 14225** | - | | product | | | | 24,241.06 |
| Account No.<br><br>**Lexisnexis Peoplewise**<br>**P.O. Box 7247-7090**<br>**Philadelphia, PA 19170** | - | | | | | | 180.00 |
| Account No.<br><br>**Liberty Mountain Sport**<br>**4375 West 1980 South, #100**<br>**Salt Lake City, UT 84104** | - | | product | | | | 5,433.26 |
| Account No.<br><br>**Life is Good**<br>**56 Kendall ond Rd**<br>**Derry, NH 03038** | - | | product | | | | 16,028.98 |
| Account No.<br><br>**Live 105**<br>**730 Harrison St #300**<br>**San Francisco, CA 94107** | - | | advertising | | | | 10,710.00 |

Sheet no. __23__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

56,593.30

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re   **Any Mountain, LTD**                                          ,      Case No. _____**04-12989**_____
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Lowa Boot LLC**<br>**P.O. Box 407**<br>**Old Greenwich, CT 06870** | - | | **product** | | | | **16,237.91** |
| Account No.<br><br>**Lowe Alpine**<br>**190 Hanover St**<br>**Lebanon, NH 03766** | - | | **product** | | | | **2,315.50** |
| Account No.<br><br>**LRI**<br>**20448 Highway 36**<br>**P.O. Box 58**<br>**Blachly, OR 97412** | - | | **product** | | | | **811.85** |
| Account No.<br><br>**M&H Realty Partners**<br>**Re:  Westgate Mall**<br>**P.O. Box 45714**<br>**San Francisco, CA 94145** | - | | | | | | **6,131.63** |
| Account No.<br><br>**Maintenance Alternatives**<br>**951 Petaluma Blvd. S.**<br>**Petaluma, CA 94952** | - | | | | | | **298.00** |

Sheet no. ___**24**___ of ___**48**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**25,794.89**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **Any Mountain, LTD** _____,    Case No. ___**04-12989**___

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>**Marin Independent Journal**<br>**Advertising Account**<br>**P.O. Box V**<br>**Novato, CA 94948** | | - | | | advertising | | | | 5,381.10 |
| Account No.<br><br>**Marker Ltd**<br>**1070 West 2300 south**<br>**Salt Lake City, UT 84119** | | - | | | product | | | | 4,466.65 |
| Account No.<br><br>**Marker USA**<br>**P.o. Box 846086**<br>**Boston, MA 02284** | X | - | | | repair supplies | | | | 36.00 |
| Account No.<br><br>**Marker USA**<br>**P.o. Box 846086**<br>**Boston, MA 02284** | | - | | | product | | | | 29.50 |
| Account No.<br><br>**Marketlive**<br>**Dept. LA 22278**<br>**Pasadena, CA 91185** | | - | | | advertising | | | | 692.50 |

Sheet no. ___**25**___ of ___**48**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **10,605.75**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re  **Any Mountain, LTD**                                        ,        Case No. _____**04-12989**_____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Matchstick Productions**<br>**P.O. Box 2469**<br>**Crested Butte, CO 81224** | - | | | | | | |
| | | | | | | | **1,000.00** |
| Account No. | | | product | | | | |
| **Matrix Direct**<br>**220 Mt Pleasant Rd #101**<br>**Chesapeake, VA 23320** | - | | | | | | |
| | | | | | | | **725.51** |
| Account No. | | | product | | | | |
| **Maui Jim**<br>**One Aloha Lane**<br>**Peoria, IL 61615** | - | | | | | | |
| | | | | | | | **7.00** |
| Account No. | | | product | | | | |
| **Maxit**<br>**P.O. Box 1052**<br>**Carmichael, CA 95609** | - | | | | | | |
| | | | | | | | **3,695.49** |
| Account No. | | | services | | | | |
| **Mazzy's**<br>**Fire Protection**<br>**1280 20th Ave**<br>**San Francisco, CA 94122** | - | | | | | | |
| | | | | | | | **160.00** |

Sheet no. __**26**__ of __**48**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**5,588.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re   **Any Mountain, LTD**                                              ,          Case No.   **04-12989**
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | service | | | | |
| **Mill Valley Refuse Service** P.o. Box 3557 San Rafael, CA 94912 | | - | | | | | 368.66 |
| Account No. | | | product | | | | |
| **Mission Playground** P.o. Box 364 Del Mar, CA 92014 | | - | | | | | 4,500.00 |
| Account No. | | | product | | | | |
| **Montrail** 2505 Airport Way S Seattle, WA 98134 | | - | | | | | 5,674.99 |
| Account No. | | | product | | | | |
| **Mountain Hardwear** Dept 33162 P.O. Box 39000 San Francisco, CA 94139 | X | - | | | | | 222,759.50 |
| Account No. | | | product | | | | |
| **MPH Associates** P.O. Box 396 Norwood, MA 02062 | | - | | | | | 27,640.19 |

| | | |
|---|---|---|
| Sheet no. __**27**__ of __**48**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 260,943.34 |

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re  **Any Mountain, LTD**                                      ,     Case No.  **04-12989**
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | product | | | | |
| National Geographic Maps Wildflower Productions P.o. Box 4357 Evergreen, CO 80437 | | - | | | | | 7,479.74 |
| Account No. | | | product | | | | |
| Native Eyewear 2381 Ohilmont Ave #110 Huntington Valley, PA 19006 | | - | | | | | 17,736.71 |
| Account No. | | | product | | | | |
| Nestle USA Inc Box 844452 Dallas, TX 75284 | | - | | | | | 1,408.37 |
| Account No. | | | service | | | | |
| Nextel Communication P.o. Box 54977 Los Angeles, CA 90054 | | - | | | | | 229.57 |
| Account No. | | | product | | | | |
| Nikwax P.O. Box 1752 Everett, WA 98206 | | - | | | | | 1,855.35 |

Sheet no. __28__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    28,709.74

Case: 04-12989   Doc# 28   Filed: 01/12/05   Entered: 01/12/05 15:41:01   Page 50 of
86
Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Any Mountain, LTD**                                              ,          Case No.  **04-12989**

                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | product | | | | |
| **Nils** **3550 Cadillac Ave** **Costa Mesa, CA 92626** | | - | | | | | 109,722.62 |
| Account No. | | | product | | | | |
| **Northwave** **5000 1st Ave South** **Seattle, WA 98134** | | - | | | | | 20,045.67 |
| Account No. | | | product | | | | |
| **NSM Resources** **O,I, Box 8180** **Tahoe City, CA 96145** | | - | | | | | 2,668.00 |
| Account No. | | | product | | | | |
| **O'Neill** **1071 41st Ave** **P.O. Box 6300** **Santa Cruz, CA 95063** | | - | | | | | 68,807.86 |
| Account No. | | | product | | | | |
| **Off-Center LLC** **12641 N 65th Place** **Scottsdale, AZ 85254** | | - | | | | | 6,036.73 |

Sheet no. __29__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     207,280.88

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **Any Mountain, LTD**                                                    ,        Case No. ___**04-12989**___
                                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | product | | | | |
| **Oregon Freeze** **P.O. box 1048** **Albany, OR 97321** | - | | | | | | 2,345.00 |
| Account No. | | | product | | | | |
| **Osprey Packs** **115 West Progress Circle** **Cortez, CO 81321** | - | | | | | | 6,531.16 |
| Account No. | | | product | | | | |
| **Outdoor Gear AFRC** **P.o. Box 1405** **Sioux Falls, SD 57101** | - | | | | | | 15,113.95 |
| Account No. | | | product | | | | |
| **Outdoor Recreation Group** **1919 Vineburn Ave** **Los Angeles, CA 90032** | - | | | | | | 2,985.00 |
| Account No. | | | product | | | | |
| **Ovo Helmets** **47 harvard St** **Worcester, MA 01609** | - | | | | | | 13,909.58 |

Sheet no. ___**30**__ of __**48**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 40,884.69 |

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

In re  **Any Mountain, LTD**                                    ,          Case No. ___**04-12989**___
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | product | | | | |
| Pacific Cornetta 25999 SW Canyon Creak Rd #c Wilsonville, OR 97070 | | | | | | | 1,739.18 |
| Account No. | | - | product | | | | |
| Pacific Outdoor 1230 East 223rd ST #206 Carson, CA 90745 | | | | | | | 4,246.60 |
| Account No. | | - | product | | | | |
| Pacific Snapple Distributors 2009 Farallon Dr San Leandro, CA 94577 | | | | | | | 303.59 |
| Account No. | | - | product | | | | |
| Palmer USA 7150 Boone Ave N Brooklyn Park, MN 55428 | | | | | | | 8,231.50 |
| Account No. | | - | product | | | | |
| Patagonia & Watergirl P.O. Box 51352 Los Angeles, CA 90051 | | | | | | | 166,692.76 |

Sheet no. __**31**__ of __**48**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**181,213.63**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **Any Mountain, LTD** , Case No. **04-12989**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | product | | | | |
| Petzl America P.O. Box 160447 Clearfield, UT 84016 | - | | | | | | | 4,538.74 |
| Account No. | | | | utilities | | | | |
| PG&E P.O. Box 997300 Sacramento, CA 95899-7300 | - | | | | | | | 18,624.50 |
| Account No. | | | | product | | | | |
| Phenix One Embarcadero Center San Francisco, CA 94111 | - | | | | | | | 14,145.65 |
| Account No. | | | | | | | | |
| Pitney Bowes Purchase Power P.O. Box 856042 40285 | - | | | | | | | 35.00 |
| Account No. | | | | product | | | | |
| Polar Electro Inc 1111 Marcus Ave, #M!% Lake Success, NY 10042 | - | | | | | | | 2,027.12 |

Sheet no. __32__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 39,371.01 |

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re  **Any Mountain, LTD**                                                              ,                Case No.    **04-12989**
                                                                      Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | security service | | | | |
| **PSI** **P.O. Box 1179** **Rancho Cucamonga, CA 91729** | - | | | | | | 744.67 |
| Account No. | | | product | | | | |
| **Pur/Katadyn** **SDS 12-2078** **P.o. Box 86** **Minneapolis, MN 55486** | - | | | | | | 3,510.82 |
| Account No. | | | product | | | | |
| **Red Wing Brands** **314 Main Street** **Red Wing, MN 55066** | - | | | | | | 20,769.81 |
| Account No. | | | product | | | | |
| **Reef Brazil** **9660 Chesapeake Dr** **San Diego, CA 92123** | - | | | | | | 13,554.51 |
| Account No. | | | service | | | | |
| **Regency Lighting** **16665 Arminta St** **Van Nuys, CA 91406** | - | | | | | | 326.70 |

Sheet no. __33__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

38,906.51

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

In re __Any Mountain, LTD__ ,      Case No. ___04-12989___

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No.** | | | | | service | | | | |
| **Reliable Electric** **633 Fairmount #305** **El Cerrito, CA 94530** | | - | | | | | | | 180.00 |
| **Account No.** | | | | | service | | | | |
| **Reliable Fire Extinguisher** **P.O. Box 3461** **Redwood City, CA 94064** | | - | | | | | | | 139.97 |
| **Account No.** | | | | | product | | | | |
| **Retail Vision Maria Media** **23 Pond Lane** **Middlebury, VT 05733** | | - | | | | | | | 164.55 |
| **Account No.** | | | | | product | | | | |
| **RLX Polo Sport** **P.O. Box 29628** **New York, NY 10087** | | - | | | | | | | 13,621.17 |
| **Account No.** | | | | | service | | | | |
| **Roadway Express** **P.O. Box 100129** **Pasadena, CA 91189** | | - | | | | | | | 217.89 |

Sheet no. ___34__ of __48___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**14,323.58**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re  **Any Mountain, LTD**                                    ,          Case No. ___**04-12989**___
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | repair parts | | | | |
| Rossignol Ski Co P.O Box 298 Williston, VT 05495 | - | | | | | | 225.00 |
| Account No. | | | product | | | | |
| Royal Robbins P.o. Box 49303 San Jose, CA 95161 | - | | | | | | 34,247.49 |
| Account No. | | | repair parts | | | | |
| Salomon P.O. Box 402290 Atlanta, GA 30384 | - | | | | | | 326.00 |
| Account No. | | | product | | | | |
| Salomon North America 5055 N Greely Ave Portland, OR 97127 | - | | | | | | 1,739,671.14 |
| Account No. | | | advertising | | | | |
| San Francisco Chronicle P.O. Box 8268 San Francisco, CA 94120 | - | | | | | | 16,027.50 |

Sheet no. ___35___ of ___48___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 1,790,497.13

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Any Mountain, LTD**                                    ,       Case No.    **04-12989**
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Sanuk CIT 9600 Toledo Way Irvine, CA 92618** | - | | product | | | | 2,788.85 |
| Account No. **Sawyer Products P.O. Box 188 Safety Harbor, FL 34695** | - | | product | | | | 906.96 |
| Account No. **SBC Payment Center Sacramento, CA 95887** | - | | service | | | | 3,826.64 |
| Account No. **SBC Long Distance P.O. Box 660688 Dallas, TX 75266** | - | | service | | | | 1,030.91 |
| Account No. **SBC Yellow Pages P.O. Box 989046 West Sacramento, CA 95798** | - | | advertising | | | | 100,662.63 |

Sheet no. __36__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **109,215.99**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **Any Mountain, LTD** , Case No. **04-12989**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | porudct | | | | |
| Screamers Inc P.o. Box 24764 Seattle, WA 98124 | - | | | | | | 11,072.56 |
| Account No. | | | product | | | | |
| Seirus P.O. Box 51892 Los Angeles, CA 90051 | - | | | | | | 36,778.06 |
| Account No. | | | product | | | | |
| Sessions 15 Janis Way Scotts Valley, CA 95066 | - | | | | | | 23,579.90 |
| Account No. | | | product | | | | |
| Sevylor 6651 E 26th St Los Angeles, CA 90040 | - | | | | | | 4,032.14 |
| Account No. | | | product | | | | |
| Sierra Designs P.O. Box 100309 Pasadena, CA 91189 | - | | | | | | 44,470.01 |

Sheet no. __37_ of _48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **119,932.67**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Any Mountain, LTD** ,                                  Case No.  **04-12989**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | product | | | | |
| **Skis Dynastar** **95 Winter Sport Lane** **P.O. Box 466** **Williston, VT 05495** | X | - | | | | | 432,239.28 |
| Account No. | | | support | | | | |
| **SLI Systems** **P.O. Box 5487** **Berkeley, CA 94705** | | - | | | | | 1,800.00 |
| Account No. | | | product | | | | |
| **Slumberjack** **P.O. Box 100309** **Pasadena, CA 91189** | | - | | | | | 17,016.91 |
| Account No. | | | product | | | | |
| **Smith Sport Optical** **P.O. Box 4300** **Mail Stop 79** **Portland, OR 97208** | | - | | | | | 24,340.69 |
| Account No. | | | temporary labor | | | | |
| **Snelling 10026** **P.O. Box 650765** **Dallas, TX 75265** | | - | | | | | 2,984.52 |

Sheet no. __38__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

478,381.40

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re    **Any Mountain, LTD**                                                              ,        Case No. ___**04-12989**___

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | product | | | | |
| **Sno Skins** <br> **9 Whippany Rd Unit #9** <br> **Whippany, NJ 07981** | | - | | | | | **21,323.70** |
| Account No. | | | product | | | | |
| **Snow Angel** <br> **P.o. Box 1883** <br> **El Granada, CA 94018** | | - | | | | | **15,302.37** |
| Account No. | | | product | | | | |
| **Snow Peak USA** <br> **Accounting** <br> **P.O. Box 2002** <br> **Clackamas, OR 97015** | | - | | | | | **8,432.61** |
| Account No. | | | product | | | | |
| **Sport Obermeyer** <br> **Dept 412** <br> **Denver, CO 80291** | | - | | | | | **68,294.69** |
| Account No. | | | product | | | | |
| **Sportec** <br> **P.O. Box 5011** <br> **Glacier, WA 98244** | | - | | | | | **480.00** |

Sheet no. __39_ of _48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**113,833.37**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                                                    Best Case Bankruptcy

In re  **Any Mountain, LTD**                                          ,     Case No. ____**04-12989**____
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **Sporthill**  **725 McKinley St**  **Eugene, OR 97402** | | - | product | | | | 9,571.63 |
| Account No.  **Sportif USA Inc**  **445 E Glendale**  **Sparks, NV 89431** | | - | product | | | | 9,505.10 |
| Account No.  **Sportline**  **4 Executive Plaza**  **Yonkers, NY 10701** | | - | product | | | | 2,952.40 |
| Account No.  **Spy Optic**  **2070 Las Palmas Dr**  **Carlsbad, CA 92009** | | - | product | | | | 5,780.19 |
| Account No.  **Stansport**  **2801 East 12th St**  **Los Angeles, CA 90023** | | - | product | | | | 17,812.55 |

Sheet no. __**40**_ of _**48**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            45,621.87

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Any Mountain, LTD**                                    ,        Case No. _____**04-12989**_____
                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | product | | | | |
| **Staples Business Advantage** **Dept LA 1368** **P.O. Box 83689** **Chicago, IL 60690** | | | | | | | | | **2,476.92** |
| Account No. | | | - | | product | | | | |
| **Stomp** **P.O. Box 2744-252** **Huntington Beach, CA 92647** | | | | | | | | | **4,266.98** |
| Account No. | | | - | | product | | | | |
| **Style Eyes** **833 W 16th St** **Newport Beach, CA 92663** | | | | | | | | | **9,182.91** |
| Account No. | | | - | | product | | | | |
| **Superfeet Inshoe Systems** **Leveraged performance** **1419 White HOrn St** **Ferndale, WA 98248** | | | | | | | | | **371.58** |
| Account No. | | | - | | product | | | | |
| **Suunto** **2151 Las Palmas Dr** **Carlsbad, CA 92009** | | | | | | | | | **18,900.81** |

Sheet no. ___**41**___ of ___**48**___ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)          | **35,199.20**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **Any Mountain, LTD**                                    ,        Case No.  ___**04-12989**___
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Swany USA Corp<br>115 Corporate Dr<br>Johnstown, NY 12095 | | - | | product | | | | 8,394.48 |
| Account No.<br><br>Swiss Army Brands Victorinox<br>One Research Dr<br>Shelton, CT 06484 | | - | | product | | | | 16,684.32 |
| Account No.<br><br>Swix Sport<br>P.O. Box 13800<br>Newark, NJ 07188 | | - | | product | | | | 2,264.96 |
| Account No.<br><br>Tahsin Corp<br>685 Route 10 East<br>Randolph, NJ 07869 | | - | | product | | | | 8,500.78 |
| Account No.<br><br>Tamal Vista Investors<br>c/o Shelter Bay Retail<br>P.O. Box 550<br>Mill Valley, CA 94942 | | - | | Rent | | | | 94,942.00 |

Sheet no. __42__ of __48__ sheets attached to Schedule of        Subtotal        130,786.54
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Any Mountain, LTD**                                    ,        Case No.    04-12989
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Terramar Sports World**<br>**General Post Office**<br>**P.O. Box 5033**<br>**New York, NY 10087** | X | - | product | | | | 45,443.77 |
| Account No.<br><br>**Teva Sport Sandals**<br>**P.o. Box 6367**<br>**Santa Barbara, CA 93160** | | - | product | | | | 22,714.64 |
| Account No.<br><br>**Texsport**<br>**P.O. Box 55326**<br>**Houston, TX 77255** | | - | product | | | | 7,671.57 |
| Account No.<br><br>**The Evans HR Group**<br>**770 E Shaw Ave #310**<br>**Fresno, CA 93710** | | - | personnel recruiter | | | | 1,012.50 |
| Account No. **xxx5341**<br><br>**The Mercury News**<br>**750 Ridder Park Dr**<br>**San Jose, CA 95190** | | - | | | | | 28,399.00 |

Sheet no. __43_ of _48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              105,241.48

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Any Mountain, LTD**                                                    ,     Case No.    **04-12989**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Thorlo**<br>**P.O. Box 1070**<br>**Charlotte, NC 28201** | | - | | product | | | | **20,923.96** |
| Account No.<br><br>**Time Inc/Warren Miller**<br>**P.O. Box 10751**<br>**Newark, NJ 07193** | | - | | advertising | | | | **5,822.10** |
| Account No.<br><br>**Tom Harrison Cartographer**<br>**2 Falmouth Cove**<br>**San Rafael, CA 94901** | | - | | product | | | | **1,430.97** |
| Account No.<br><br>**Trans Box Systems**<br>**P.O. Box 23400**<br>**Oakland, CA 94615** | | - | | service | | | | **60.48** |
| Account No.<br><br>**Turtle Fur**<br>**P.O. Box 1010**<br>**Morrisville, VT 05661** | | - | | product | | | | **7,305.76** |

Sheet no. __44__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **35,543.27**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                            Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   **Any Mountain, LTD**
_____,   Case No.   **04-12989**
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | product | | | | |
| UGG Holdings P.O. Box 86367 Santa Barbara, CA 93160 | - | | | | | | 11,948.75 |
| Account No. | | | service | | | | |
| UPS PO Box 894820 Los Angeles, CA 90189 | - | | | | | | 1,111.15 |
| Account No. | | | product | | | | |
| Uvex Sports 31 Western Industrial Cranston, RI 02921 | - | | | | | | 23,993.24 |
| Account No. | | | product | | | | |
| Valpro Products 3 Vista Wood Way San Rafael, CA 94901 | - | | | | | | 293.20 |
| Account No. | | | product | | | | |
| Vermont Ski Safety Equipment, Inc P.O. Box 85 Sand Hill Rd Underhill Center, VT 05490 | - | | | | | | 1,976.00 |

Sheet no. __45__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **39,322.34**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Any Mountain, LTD**                                    ,      Case No. **04-12989**
                                           Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | rent | | | | |
| VicPhil (US) Inc. P.O. Box 7580 San Francisco, CA 94111 | - | | | | | | 250,000.00 |
| Account No. | | | supplies | | | | |
| W.W. Grainger Dept. 729-845167584 Palatine, IL 60038 | - | | | | | | 21.47 |
| Account No. | | | service | | | | |
| Waste Management PO Box 78251 Phoenix, AZ 85062-8251 | - | | | | | | 368.14 |
| Account No. | | | | | | | |
| Wells Fargo P.O. Box 54349 Los Angeles, CA 90054 | - | | | | | | 1,275.34 |
| Account No. | | | | | | | |
| Wells Fargo Card Service P.O. Box 54349 Los Angeles, CA 90054 | - | | | | | | 32,498.46 |

Sheet no. **46** of **48** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **284,163.41**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **Any Mountain, LTD**                                                          ,    Case No.    **04-12989**
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | product | | | | |
| Wigwam Mills Inc 3402 Crocker Ave Sheboygan, WI 53082 | - | | | | | | 22,518.49 |
| Account No. | | | repairs | | | | |
| Wintersteiger 217 Wright Brothers Dr. Salt Lake City, UT 84116 | - | | | | | | 792.16 |
| Account No. | | | product | | | | |
| Wooly Bully 3003 Arapahoe St #224 Denver, CO 80205 | - | | | | | | 15,023.20 |
| Account No. | | | product | | | | |
| Wrightstock 910 Cleveland Ave Burlington, NC 27217 | - | | | | | | 21.16 |
| Account No. | | | product | | | | |
| Wyoming Woolens P.O. Box 3127 Jackson, WY 83001 | - | | | | | | 19,418.65 |

Sheet no. __47__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**57,773.66**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

In re   **Any Mountain, LTD**                                              ,        Case No.     **04-12989**
                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Yakima Racks<br>Watermark Paddlesport<br>13078 Collection #13078<br>Chicago, IL 60696** | | - | product | | | | 19,895.20 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. __48__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 19,895.20 |
|---|---|---|
|  | Total (Report on Summary of Schedules) | 9,763,900.18 |

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.

NOTE:   A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate
schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| J Gordon Holmes<br>3815 Happy Valley Rd<br>Lafayette, CA 94549 | Berkely Distribution Center - expires January 2008, 2 5 year options |
| Berkeley Bowl Market<br>2020 Oregon St<br>Berkeley, CA 94703 | Shattuck, Berkeley location - expires April 2009, 2 10 year options |
| Bert (Idea Company)<br>1980 Millen Trust<br>301 N Santa Cruz Ave<br>Los Gatos, CA 95031 | Los Gatos property, expires March 2008, 1 5 year option |
| FBJ Homestead Associates<br>2277 Alum Rock Ave<br>San Jose, CA 95116 | Cupertino location - expires May 2008, 2 5 year options |
| FR Westgate Mall, LLC<br>c/o Federal Realty Inv<br>1626 East Jefferson St<br>Rockville, MD 20852 | San Jose - expires September 2007, 2 5 year options |
| Hacienda Crossings<br>P.O. box 915191<br>Dallas, TX 75391 | Dublin location - expires October 2009, 3 5 year options |
| Shirley Kimmel<br>Boardwalk Investment Group<br>317 Lennon Lane #200<br>Walnut Creek, CA 94598 | Redwood City location, expires march 2005, 2 5 year options |
| Tamal Vista Investors<br>c/o Shelter Bay Retail<br>P.O. Box 550<br>Mill Valley, CA 94942 | Corta Madera location - expires March 2006, 2 5 year options |
| Vasilio Glimidakis<br>Era Hometown Real Estate Co<br>300 Washington St<br>Daly City, CA 94015 | Daly City property, lease expires July 2005, 3 5 year options |
| Willows Center<br>c/o Colliers International<br>1975 Diamond Blvd. #F-015<br>Concord, CA 94520 | Concord location - expires September 2005, 2 5 year options |

  **0**   continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                             Best Case Bankruptcy

In re   **Any Mountain, LTD**                         ,       Case No.   **04-12989**

Debtor

# SCHEDULE H. CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Eldon R. Hoffman**<br>**71 Tamal Vista Blvd**<br>**Corte Madera, CA 94925** | **Atomic Ski**<br>**9 Columbia Drive**<br>**Amherst, NH 03031** |
| **Eldon R. Hoffman**<br>**71 Tamal Vista Blvd**<br>**Corte Madera, CA 94925** | **Burton Corp**<br>**80 Industrial Pkwy**<br>**Burlington, VT 05401** |
| **Eldon R. Hoffman**<br>**71 Tamal Vista Blvd**<br>**Corte Madera, CA 94925** | **Cardinal Financial Services**<br>**2321 Circadian Way**<br>**Santa Rosa, CA 95407** |
| **Eldon R. Hoffman**<br>**71 Tamal Vista Blvd**<br>**Corte Madera, CA 94925** | **Columbia Sportswear**<br>**P.O. Box 932762**<br>**Atlanta, GA 31193** |
| **Eldon R. Hoffman**<br>**71 Tamal Vista Blvd**<br>**Corte Madera, CA 94925** | **Dalbello**<br>**519 Main St.**<br>**Route 11**<br>**Andover, NH 03216** |
| **Eldon R. Hoffman**<br>**71 Tamal Vista Blvd**<br>**Corte Madera, CA 94925** | **FBJ Homestead Associates**<br>**2277 Alum Rock Ave**<br>**San Jose, CA 95116** |
| **Eldon R. Hoffman**<br>**71 Tamal Vista Blvd**<br>**Corte Madera, CA 94925** | **Fera International**<br>**3521 Challenger St**<br>**Torrance, CA 90503** |
| **Eldon R. Hoffman**<br>**71 Tamal Vista Blvd**<br>**Corte Madera, CA 94925** | **Marker Ltd**<br>**1070 West 2300 South**<br>**Salt Lake City, UT 84119** |
| **Eldon R. Hoffman**<br>**71 Tamal Vista Blvd**<br>**Corte Madera, CA 94925** | **Marker USA**<br>**P.o. Box 846086**<br>**Boston, MA 02284** |
| **Eldon R. Hoffman**<br>**71 Tamal Vista Blvd**<br>**Corte Madera, CA 94925** | **Mountain Hardwear**<br>**Dept 33162**<br>**P.o. Box 39000**<br>**San Francisco, CA 94139** |
| **Eldon R. Hoffman**<br>**71 Tamal Vista Blvd**<br>**Corte Madera, CA 94925** | **Skis Dynastar**<br>**95 Winter Sport Lane**<br>**P.O. Box 466**<br>**Williston, VT 05495** |

  **1**   continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **Any Mountain, LTD** _____,  Case No. ___**04-12989**_____

                                    Debtor

# SCHEDULE H. CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Eldon R. Hoffman**<br>**71 Tamal Vista Blvd**<br>**Corte Madera, CA 94925** | **Terramar Sports World**<br>**General Post Office**<br>**P.O. Box 5033**<br>**New York, NY 10087** |

Sheet __**1**__ of __**1**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re    **Any Mountain, LTD**          Case No.    **04-12989**

                         Debtor(s)          Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of    **73**    sheets *[total shown on summary page plus 1]*, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **January 12, 2005**            Signature    **/s/ Eldon R. Hoffman**

                                                    **Eldon R. Hoffman**

                                                    **President**

      *Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2003 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re  **Any Mountain, LTD**

_____  Case No.  **04-12989**

Debtor(s)    Chapter  **11**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

#### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE (if more than one) |
|---|---|
| **$25,589,028.00** | **2002** |
| **$18,062,339.00** | **2003** |
| **$11,755,744.00** | **2004** |

#### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                               SOURCE

**3. Payments to creditors**

None
☐
a. List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within **90 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Belzer, Hulchiy & Murray<br>3650 Mt. Diablo Blvd. #130<br>Lafayette, CA 94549 | | $85,000.00 | $249,669.42 |
| Benchmark<br>File 73484<br>P.O. Box 60000<br>San Francisco, CA 94160-3484 | | $2,019.00 | $4,130.63 |
| Grant Thornton LLP<br>P.O. Box 51519<br>Los Angeles, CA 90051 | | $3,000.00 | $2,361.00 |
| Marin Independent Journal<br>Advertising Account<br>P.O. Box V<br>Novato, CA 94948 | | $3,000.00 | $5,381.10 |
| San Francisco Chronicle<br>P.O. Box 8268<br>San Francisco, CA 94120 | | $9,000.00 | $16,027.50 |
| SBC<br>Payment Center<br>Sacramento, CA 95887 | | $12,429.00 | $3,826.64 |
| SBC Yellow Pages<br>P.O. Box 989046<br>West Sacramento, CA 95798 | | $2,500.00 | $100,662.63 |
| Snelling 10026<br>P.O. Box 650765<br>Dallas, TX 75265 | | $4,251.82 | $2,984.52 |
| The Mercury News<br>750 Ridder Park Dr<br>San Jose, CA 95190 | | $6,000.00 | $28,399.00 |
| Time Inc/Warren Miller<br>P.O. Box 10751<br>Newark, NJ 07193 | | $1,000.00 | $5,822.10 |
| Wells Fargo<br>P.o. Box 54349<br>Los Angeles, CA 90054 | | $3,142.82 | $1,275.34 |
| Wells Fargo Card Service<br>P.O. Box 54349<br>Los Angeles, CA 90054 | | $3,510.06 | $32,498.46 |
| Columbia Sportswear<br>P.O. Box 932762<br>Atlanta, GA 31193 | | $205,000.00 | $449,435.73 |
| Khombu<br>500 Bodwell St Ext<br>Avon, MA 02322 | | $19,195.00 | $16,542.61 |
| Fera International<br>3521 Challenger St<br>Torrance, CA 90503 | | $17,864.48 | $269,700.67 |

3

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Performance Sports Apparel**<br>1047 Macarther Rd<br>Reading, PA 19605 | | **$12,488.51** | **$85,036.42** |
| **Da Kine**<br>408 Columbia St #300 E<br>Hood River, OR 97031 | | **$8,262.60** | **$87,426.03** |
| **Kombi ltd**<br>P.O, Box 8767<br>Essex, VT 05451 | | **$6,471.03** | **$4,537.80** |
| **Teva Sport Sandals**<br>P.o. Box 6367<br>Santa Barbara, CA 93160 | | **$4,734.60** | **$22,714.64** |
| **Eagle Creek**<br>P.O. Box 51742<br>Los Angeles, CA 90051 | | **$3,798.97** | **$5,791.84** |
| **Ovo Helmets**<br>47 harvard St<br>Worcester, MA 01609 | | **$3,618.00** | **$13,909.58** |
| **Liberty Mountain Sport**<br>4375 West 1980 South, #100<br>Salt Lake City, UT 84104 | | **$3,400.91** | **$5,433.26** |
| **Osprey Packs**<br>115 West Progress Circle<br>Cortez, CO 81321 | | **$3,000.00** | **$6,531.16** |
| **Hi Tec Sports**<br>4891 Stoddard Rd<br>Modesto, CA 95356 | | **$3,000.00** | **$27,902.80** |
| **Kirkwood - Group Sales**<br>P.O. Box 1<br>Kirkwood, CA 95646 | | **$2,645.00** | **$9,400.00** |
| **Spy Optic**<br>2070 Las Palmas Dr<br>Carlsbad, CA 92009 | | **$2,000.00** | **$5,780.19** |
| **Coleman Company**<br>5550 Payshpere Circle<br>Chicago, IL 60674 | | **$2,000.00** | **$6,653.51** |
| **Gordini USA**<br>P.O. Box 8440<br>Essex, VT 05451 | | **$1,520.10** | **$13,114.44** |
| **Red Wing Brands**<br>314 Main Street<br>Red Wing, MN 55066 | | **$1,000.00** | **$20,769.81** |
| **GSI Outdoors**<br>1023 S Pines Rd<br>Spokane, WA 99206 | | **$1,000.00** | **$7,220.00** |
| **Crazy Creek**<br>P.O. Box 1050<br>1301 S Broadway<br>Red Lodge, MT 59068 | | **$1,000.00** | **$7,788.40** |
| **Cerf Bros Bag Co**<br>P.O. Box 14245M<br>Saint Louis, MO 63195 | | **$1,000.00** | **$35,118.15** |

3

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **Pur/Katadyn**<br>**SDS 12-2078**<br>**P.o. Box 86**<br>**Minneapolis, MN 55486** | | **$750.00** | **$3,510.82** |
| **Johnson Camping**<br>**P.O. Box 1979**<br>**Binghamton, NY 13902** | | **$750.00** | **$9,233.30** |
| **Dakini**<br>**304 Bodwell St**<br>**Avon, MA 02322** | | **$702.75** | **$5,842.63** |
| **Stansport**<br>**2801 East 12th St**<br>**Los Angeles, CA 90023** | | **$600.00** | **$17,812.55** |

None ☐ b. List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **Eldon R. Hoffman**<br>**71 Tamal Vista Blvd**<br>**Corte Madera, CA 94925**<br>   **President** | **Repayment of loan** | **$547,085.18** | **$1,896,269.95** |
| **Eldon R. Hoffman**<br>**71 Tamal Vista Blvd**<br>**Corte Madera, CA 94925**<br>   **President** | **Company credit card**<br>**expenses** | **$3,473.62** | **$1,896,269.95** |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT<br>AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
|---|---|---|---|
| **Any Mountain Lted v**<br>**Roxanne Smith, et al (Cross**<br>**Complaint - Roxanne Smith**<br>**v Any Mountain Ltd. and**<br>**Eldon R. Hoffman); C02-**<br>**01944** | | **Superior Court of California,**<br>**Contra Costa county** | |
| **Alan Wallsten v Any**<br>**Mountian Ltd. et al.;**<br>**RG04181017** | | **Superior Court of California,**<br>**Alameda County** | |
| **Alan Wallsten v. Any**<br>**Mountain Ltd. & State**<br>**Compensation Insurance**<br>**Fund** | **Workers Compensation** | | |
| **VicPhil (USA) v Any**<br>**Mountain Ltd.** | | | |

| None | |
|------|---|
| ☐ | b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Cardinal Financial Services**<br>**2321 Circadian Way**<br>**Santa Rosa, CA 95407** | **12/22 - 12/23/04** | **Any Mountain Concentation Account, Wells Fargo Bank, $233,431.91 of cash deposits** |
| **VicPhil (US) Inc.**<br>**P.O. Box 7580**<br>**San Francisco, CA 94111** | | **Writ of Attachment - Any Mountain Leasehold at 2588 Taylor St., San Francisco, CA 94133** |

### 5. Repossessions, foreclosures and returns

| None | |
|------|---|
| ☐ | List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **VicPhil (US) Inc.**<br>**P.O. Box 7580**<br>**San Francisco, CA 94111** | **October 2004** | **2588 Taylor St., San Francisco - eviction from leasehold, set to expire January 2008** |

### 6. Assignments and receiverships

| None | |
|------|---|
| ■ | a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

| None | |
|------|---|
| ■ | b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

| None | |
|------|---|
| ■ | List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Michael C. Fallon**<br>**Attorney at Law**<br>**100 E Street, Suite 219**<br>**Santa Rosa, CA 95404** | **December 2004** | **$75,000** |

**10. Other transfers**

None
■

List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Salomon North America<br>5055 N Greely Ave<br>Portland, OR 97127** | **Wintersteiger Ski/Snowboard tuning equipment** | **Redwood City** |
| **Rossignol<br>P.O. Box 1556<br>Williston, VT 05495** | **Consignment Ski and Snowboard equipment and apparel valued at $172,278.00** | **various retail locations** |
| **Diggler Inc<br>401 7th St<br>Petaluma, CA 94952** | **Consignment scooters valued at $3,111.09** | **Various retail locations** |

### 15. Prior address of debtor

None
☐

If the debtor has moved within the **two years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **2588 Taylor St., San Francisco, CA 94133** | **Any Mountatin Store #14** | |
| **1342 Broadway Plaza, Walnut Creek, CA 94596** | **Any Mountain Store #15** | |
| **1060 Blossom Hil Rd., San Jose, CA** | **Any Mountain Store #06** | |

### 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the **six-year period** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ☐ a. If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| NAME | TAXPAYER I.D. NO. (EIN) | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Any Mountain Ltd.** | **94-220178** | **71 Tamal Vista Blvd Corte Madera, CA 94925** | **Retail** | |
| **Ski Any Mountain** | **94-2862258** | **71 Tamal Vista Blvd Corte Madera, CA 94925** | **Retail** | |

None ■ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None    a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or
☐     supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Brian Koch** | |
| **David Chee** | |

None    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the
☐     books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Grant Thornton LLP** | **P.O. Box 51519**<br>**Los Angeles, CA 90051** | |
| **Farber & Hass** | | |
| **Textron Financial** | **P.O. Box 102857**<br>**Atlanta, GA 30368-2857** | |
| **GE Capital** | **P.O. Box 31001-0271**<br>**Pasadena, CA 91110** | |

None    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
☐     of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Brian Koch - Any Mountain** | **71 Tamal Vista**<br>**Corte Madera, CA 94925** |

None    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐     issued within the **two years** immediately preceding the commencement of this case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Alamo Group/Oak Harbor Partners** | |
| **Amercian Recreation - Ron Soyka** | |
| **Atomic Ski**<br>**9 Columbia Drive**<br>**Amherst, NH 03031** | |
| **Bank Investment Group LLC** | |
| **Belzer, Hulchiy & Murray**<br>**3650 Mt. Diablo Blvd. #130**<br>**Lafayette, CA 94549** | |
| **Burton Corp**<br>**P.O. Box 11626**<br>**Tacoma, WA 98411** | |
| **Cardinal Finacial Services**<br>**2321 Circadian Way**<br>**Santa Rosa, CA 95407** | |
| **Clear Thinking Group** | |

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

**Columbia Sportswear**
**P.O. Box 932762**
**Atlanta, GA 31193**

**Farber & Hass LLP**

**Fera International**
**3521 Challenger St**
**Torrance, CA 90503**

**GE Capital**
**P.O. Box 31001-0271**
**Pasadena, CA 91110**

**GMAC Commercial Finance**

**Great American Group**

**Guaranty Business Group**

**Hancock Partners**

**Hilco**

**JMW Capital - Brian Oliver**

**Kronish, Leib, Weiner**
**1114 Ave of the Americas, #4600**
**New York, NY 10036**

**Larry Hurwitz**

**LaSalle Capital**

**Merrill Lynch**

**Obermeyer**

**Patagonia & Watergirl**
**P.O. Box 51352**
**Los Angeles, CA 90051**

**Rossignol**
**P.O. Box 1556**
**Williston, VT 05495**

**Salomon**
**P.O. Box 402290**
**Atlanta, GA 30384**

**Skis Dynastar**
**95 Winter Sport Lane**
**P.O. Box 466**
**Williston, VT 05495**

**Sun Capital**

**Textron Financial**
**P.O. Box 102857**
**Atlanta, GA 30368-2857**

NAME AND ADDRESS                                                                DATE ISSUED
**US Bank**
**P.O. Box 790408**
**Saint Louis, MO 63179-0408**

**Webstar Business Credit**


**Wells Fargo**
**P.o. Box 54349**
**Los Angeles, CA 90054**


### 20. Inventories

None
☐     a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
| --- | --- | --- |
| **April 13, 2003** | **RGIS, David Chee** | **5,127,327.83** |
| **April 18, 2004** | **RGIS - Brian Koch** | **3,975,351.55** |

None
☐     b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
| --- | --- |
| **April 13, 2003** | **Any Mountain** |
| **April 18, 2004** | **Any Mountain** |


### 21 . Current Partners, Officers, Directors and Shareholders

None
■     a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
| --- | --- | --- |

None
☐     b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| **Eldon R. Hoffman** **71 Tamal Vista Blvd** **Corte Madera, CA 94925** | **President** | |


### 22 . Former partners, officers, directors and shareholders

None
■     a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
| --- | --- | --- |

None
■     b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
| --- | --- | --- |

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Eldon R. Hoffman 71 Tamal Vista Blvd Corte Madera, CA 94925 President** | | **Salaried compensation $216,345.99; Payments towards loan $547,085.18; Personal charges on company card $3,473.62** |

**24. Tax Consolidation Group.**

None ■ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the **six-year period** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                          TAXPAYER IDENTIFICATION NUMBER

**25. Pension Funds.**

None ■ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the **six-year period** immediately preceding the commencement of the case.

NAME OF PENSION FUND                          TAXPAYER IDENTIFICATION NUMBER

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **January 12, 2005**          Signature  **/s/ Eldon R. Hoffman**
                                                   **Eldon R. Hoffman**
                                                   **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571